**Daniel J. TANNER, DBA Tannerite Explosives, a sole proprietorship, Plaintiff–Appellant,**

v.

**Anita PHILLIPS; State of Oregon, Office of the Fire Marshall, Defendants–Appellees.**

No. 14-35983

United States Court of Appeals, Ninth Circuit.

Submitted September 27, 2016 *

Filed October 4, 2016

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

Jens Schmidt, Attorney, Harrang Long Gary Rudnick P.C., Eugene, OR, for Plaintiff–Appellant

Carson Leonard Whitehead, Assistant Attorney General, Oregon Department of Justice, Salem, OR, for Defendants–Appellees

Before: TASHIMA, SILVERMAN, and M. SMITH, Circuit Judges.

MEMORANDUM **

Daniel J. Tanner appeals from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging federal and state law claims arising from defendants' denial of Tanner's application for a special effects permit. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal for failure to state a claim under Federal Rule of Civil Procedure 12(b)(6). *Hebbe v. Pliler*, 627 F.3d 338, 341 (9th Cir. 2010). We affirm.

The district court properly dismissed Tanner's state law claim for reckless interference with economic activity because Tanner failed to comply with the Oregon Tort Claims Act's mandatory notice provisions. *See* Or. Rev. Stat. § 30.275(1), 2(b) (requiring notice of claim within 180 days after the alleged loss or injury for any "action arising from any act or omission of a public body or an officer, employee, or agent of a public body").

The district court properly dismissed Tanner's federal claim against the State of Oregon and defendant Phillips in her official capacity on the basis of Eleventh Amendment immunity. *See Krainski v. Nev. ex. rel. Bd. of Regents of Nev. Sys. of Higher Educ.*, 616 F.3d 963, 967 (9th Cir. 2010) (the Eleventh Amendment bars suits against the State, its agencies, and state officials sued in their official capacities).

The district court properly dismissed Tanner's federal claim against Phillips in her individual capacity because Tanner failed to raise a genuine dispute of material fact as to whether Phillips' conduct violated a clearly established right. *See Pearson v. Callahan*, 555 U.S. 223, 232, 129 S.Ct. 808, 172 L.Ed.2d 565 (2009) (defendant is entitled to qualified immunity unless the conduct at issue violated a clearly established constitutional right).

We do not consider issues not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright*, 587 F.3d 983, 985 n. 2 (9th Cir. 2009).

Tanner's motion to stay proceedings, filed on July 17, 2015, is denied.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.